DELGAR FOODS LLC
PO Box 2978
Mcallen TX  78502

1707-6279
ORG1:500 Kitchen
EE ID: 578

JUANA CRUZ DE LA CRUZ
2920 E SCHUNIOR APT 14
EDINBURG TX  78542

BANK OF AMERICA
PAYABLE IF DESIRED AT:
ALL BANK OF AMERICA BANKS

**PERSONAL AND CHECK INFORMATION**
Juana Cruz de la Cruz
2920 E Schunior Apt 14
Edinburg, TX  78542
**Soc Sec #:** xxx-xx-xxxx    **Employee ID:** 578

**Home Department:** 500 Kitchen

**Pay Period:** 12/20/20 to 12/26/20
**Check Date:** 12/30/20   **Check #:** 4394327553

**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 1029.41 | 21865.34 |
| **NET PAY** | **1029.41** | **21865.34** |

| EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|
| | Regular | 40.00 | 11.0000 | 440.00 | 1879.15 | 20283.05 |
| | Overtime | 35.32 | 16.5000 | 582.78 | 163.04 | 2681.46 |
| | Bonus | | | | | 106.60 |
| | Holiday | 16.00 | 11.0000 | 176.00 | 16.00 | 176.00 |
| | Vacation | | | | 80.00 | 880.00 |
| | **Total Hours** | 91.32 | | | 2138.19 | |
| | **Gross Earnings** | | | 1198.78 | | 24127.11 |
| | **Total Hrs Worked** | 75.32 | | | | |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | Social Security | | 74.32 | 1495.88 |
| | Medicare | | 17.38 | 349.84 |
| | Fed Income Tax | M 4 | 69.10 | 193.23 |
| | **TOTAL** | | 160.80 | 2038.95 |

| DEDUCTIONS | DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| | Insurance Post | 8.57 | 222.82 |
| | **TOTAL** | 8.57 | 222.82 |

**EXHIBIT**

**A-10**

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **1029.41** | **21865.34** |

**0944 1707-6279**  Delgar Foods LLC • PO Box 2978 • Mcallen TX  78502 • (956) 961-4609

CONFIDENTIAL

DELIA002275

DELGAR FOODS LLC
PO Box 2978
Mcallen TX 78502

1707-6279
ORG1:600 Production
EE ID: 471          DD

OFELIA BENAVIDES
8235 GEMINI AVE
EDINBURG TX 78542

NON-NEGOTIABLE

NON-NEGOTIABLE

## PERSONAL AND CHECK INFORMATION
Ofelia Benavides
8235 Gemini Ave
Edinburg, TX 78542
Soc Sec #: xxx-xx-xxxx     **Employee ID:** 471

**Home Department:** 600 Production

**Pay Period:** 12/20/20 to 12/26/20
**Check Date:** 12/30/20   **Check #:** 25214

### NET PAY ALLOCATIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 4544 | 899.02 | 33954.22 |
| **NET PAY** | **899.02** | **33954.22** |

### EARNINGS

| DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|
| Regular | 40.00 | 11.5000 | 460.00 | 1986.25 | 22841.89 |
| Overtime | 22.63 | 17.2500 | 390.37 | 820.00 | 14145.04 |
| Bonus | | | | | 106.62 |
| Holiday | 16.00 | 11.5000 | 184.00 | 16.00 | 184.00 |
| Vacation | | | | 80.00 | 920.00 |
| **Total Hours** | 78.63 | | | 2902.25 | |
| **Gross Earnings** | | | 1034.37 | | 38197.55 |
| **Total Hrs Worked** | 62.63 | | | | |

### WITHHOLDINGS

| DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| Social Security | | 64.13 | 2368.25 |
| Medicare | | 14.99 | 553.86 |
| Fed Income Tax | M 4 | 49.37 | 1067.20 |
| **TOTAL** | | 128.49 | 3989.31 |

### DEDUCTIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Insurance Post | 6.86 | 254.02 |
| **TOTAL** | 6.86 | 254.02 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | 899.02 | 33954.22 |

Payrolls by Paychex, Inc.

**0944 1707-6279** Delgar Foods LLC • PO Box 2978 • Mcallen TX 78502 • (956) 961-4609

DELGAR FOODS LLC
PO Box 2978
Mcallen TX 78502

1707-6279
ORG1:500 Kitchen
EE ID: 533          DD

GABRIELA VELAZQUEZ QUIROZ
2023 CHICAGO AVE
MCALLEN TX  78501

NON-NEGOTIABLE

NON-NEGOTIABLE

**PERSONAL AND CHECK INFORMATION**
Gabriela Velazquez Quiroz
2023 Chicago Ave
McAllen, TX  78501
Soc Sec #: xxx-xx-xxxx    **Employee ID:** 533

**Home Department:** 500 Kitchen

**Pay Period:** 12/20/20 to 12/26/20
**Check Date:** 12/30/20    **Check #:** 25208

**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 7202 | 800.33 | 15581.03 |
| Chkg 1713 | 0.00 | 2375.33 |
| **NET PAY** | **800.33** | **17956.36** |

**EARNINGS**

| DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|
| Regular | 40.00 | 9.5000 | 380.00 | 1867.43 | 16886.87 |
| Overtime | 28.27 | 14.2500 | 402.85 | 135.39 | 1901.68 |
| Bonus | | | | | 106.60 |
| Holiday | 16.00 | 9.5000 | 152.00 | 16.00 | 152.00 |
| Vacation | | | | 80.00 | 720.00 |
| **Total Hours** | 84.27 | | | 2098.82 | |
| **Gross Earnings** | | | 934.85 | | 19767.15 |
| **Total Hrs Worked** | 68.27 | | | | |

**WITHHOLDINGS**

| DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| Social Security | | 57.96 | 1225.56 |
| Medicare | | 13.55 | 286.62 |
| Fed Income Tax | S 4 | 59.92 | 218.27 |
| **TOTAL** | | 131.43 | 1730.45 |

**DEDUCTIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Insurance Post | 3.09 | 80.34 |
| **TOTAL** | 3.09 | 80.34 |

| **NET PAY** | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **800.33** | **17956.36** |

Payrolls by Paychex, Inc.

**0944 1707-6279** Delgar Foods LLC • PO Box 2978 • Mcallen TX  78502 • (956) 961-4609

CONFIDENTIAL

DELIA002537

DELGAR FOODS LLC
PO Box 2978
Mcallen TX 78502

1707-6279
ORG1:600 Production
EE ID: 475          DD

MELESIO CRUZ
2920 E RICHARDSON
APT 14
EDINBURG TX 78542

NON-NEGOTIABLE

NON-NEGOTIABLE

## PERSONAL AND CHECK INFORMATION
Melesio Cruz
2920 E Richardson
Apt 14
Edinburg, TX 78542
**Soc Sec #:** xxx-xx-xxxx     **Employee ID:** 475

**Home Department:** 600 Production

**Pay Period:** 12/20/20 to 12/26/20
**Check Date:** 12/30/20    **Check #:** 25217

### NET PAY ALLOCATIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 7965 | 0.00 | 5518.54 |
| Chkg 6946 | 679.58 | 27730.98 |
| **NET PAY** | **679.58** | **33249.52** |

### EARNINGS

| DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|
| Regular | 40.00 | 11.5000 | 460.00 | 1995.54 | 22948.72 |
| Overtime | 7.07 | 17.2500 | 121.96 | 762.42 | 13151.78 |
| Bonus | | | | | 106.61 |
| Holiday | 16.00 | 11.5000 | 184.00 | 16.00 | 184.00 |
| Vacation | | | | 80.00 | 920.00 |
| **Total Hours** | 63.07 | | | 2853.96 | |
| **Gross Earnings** | | | 765.96 | | 37311.11 |
| **Total Hrs Worked** | 47.07 | | | | |

### WITHHOLDINGS

| DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| Social Security | | 47.49 | 2313.29 |
| Medicare | | 11.11 | 541.01 |
| Fed Income Tax | M 4 | 20.63 | 901.53 |
| **TOTAL** | | **79.23** | **3755.83** |

### DEDUCTIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Insurance Post | 7.15 | 305.76 |
| **TOTAL** | **7.15** | **305.76** |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | 679.58 | 33249.52 |

Payrolls by Paychex, Inc.

**0944 1707-6279** Delgar Foods LLC • PO Box 2978 • Mcallen TX 78502 • (956) 961-4609

DELIA002626

DELGAR FOODS LLC
PO Box 2978
Mcallen TX 78502

1707-6279
ORG1:600 Production
EE ID: 474

ANGELICA CHAVEZ
6806 AZUL LANE
PHARR TX  78577

BANK OF AMERICA
PAYABLE IF DESIRED AT:
ALL BANK OF AMERICA BANKS

**PERSONAL AND CHECK INFORMATION**
Angelica Chavez
6806 Azul Lane
Pharr, TX  78577
Soc Sec #: xxx-xx-xxxx    **Employee ID:** 474

**Home Department:** 600 Production

**Pay Period:** 12/20/20 **to** 12/26/20
**Check Date:** 12/30/20    **Check #:** 4394327597

**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 808.08 | 31116.10 |
| **NET PAY** | **808.08** | **31116.10** |

**EARNINGS**

| DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|
| Regular | 40.00 | 11.5000 | 460.00 | 1980.24 | 22772.77 |
| Overtime | 17.92 | 17.2500 | 309.12 | 757.96 | 13074.87 |
| Bonus | | | | | 106.62 |
| Holiday | 16.00 | 11.5000 | 184.00 | 16.00 | 184.00 |
| Vacation | | | | 80.00 | 920.00 |
| **Total Hours** | 73.92 | | | 2834.20 | |
| **Gross Earnings** | | | 953.12 | | 37058.26 |
| **Total Hrs Worked** | 57.92 | | | | |

**WITHHOLDINGS**

| DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| Social Security | | 59.09 | 2297.61 |
| Medicare | | 13.82 | 537.34 |
| Fed Income Tax | S 4 | 62.11 | 1777.69 |
| **TOTAL** | | 135.02 | 4612.64 |

**DEDUCTIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Insurance Post | 10.02 | 429.52 |
| Loan | | 900.00 |
| **TOTAL** | 10.02 | 1329.52 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | 808.08 | 31116.10 |

Payrolls by Paychex, Inc.

**0944 1707-6279**  Delgar Foods LLC • PO Box 2978 • Mcallen TX  78502 • (956) 961-4609

CONFIDENTIAL

DELIA002756

DELGAR FOODS LLC
PO Box 2978
Mcallen TX 78502

1707-6279
ORG1:500 Kitchen
EE ID: 23

CONCEPCION PEREZ
717 E 41ST
SAN JUAN TX 78589

BANK OF AMERICA
PAYABLE IF DESIRED AT:
ALL BANK OF AMERICA BANKS

**PERSONAL AND CHECK INFORMATION**
Concepcion Perez
717 E 41st
San Juan, TX 78589
**Soc Sec #:** xxx-xx-xxxx    **Employee ID:** 23

**Home Department:** 500 Kitchen

**Pay Period:** 12/20/20 to 12/26/20
**Check Date:** 12/30/20   **Check #:** 4394327579

**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 906.39 | 22439.93 |
| **NET PAY** | **906.39** | **22439.93** |

| EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|
| | Regular | 40.00 | 10.5000 | 420.00 | 1927.87 | 20242.69 |
| | Overtime | 29.64 | 15.7500 | 466.83 | 217.63 | 3427.71 |
| | Bonus | | | | | 106.62 |
| | Holiday | 16.00 | 10.5000 | 168.00 | 16.00 | 168.00 |
| | Vacation | | | | 80.00 | 840.00 |
| | **Total Hours** | 85.64 | | | 2241.50 | |
| | **Gross Earnings** | | | 1054.83 | | 24785.02 |
| | **Total Hrs Worked** | 69.64 | | | | |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | Social Security | | 65.40 | 1536.67 |
| | Medicare | | 15.29 | 359.38 |
| | Fed Income Tax | M 3 | 61.75 | 230.64 |
| | **TOTAL** | | 142.44 | 2126.69 |

| DEDUCTIONS | DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| | Insurance Post | 6.00 | 218.40 |
| | **TOTAL** | 6.00 | 218.40 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **906.39** | **22439.93** |

Payrolls by Paychex, Inc.

**0944 1707-6279** Delgar Foods LLC • PO Box 2978 • Mcallen TX 78502 • (956) 961-4609

CONFIDENTIAL

DELIA002867

DELGAR FOODS LLC
PO Box 2978
Mcallen TX 78502

1707-6279
ORG1:350 Leads
EE ID: 486

OLGA PEREZ
2500 S WARE RD
APT 9
MCALLEN TX 78503

NON-NEGOTIABLE

BANK OF AMERICA
PAYABLE IF DESIRED AT:
ALL BANK OF AMERICA BANKS

NON-NEGOT

**PERSONAL AND CHECK INFORMATION**
Olga Perez
2500 S Ware Rd
Apt 9
McAllen, TX  78503
**Soc Sec #:** xxx-xx-xxxx     **Employee ID:** 486

**Home Department:** 350 Leads

**Pay Period:** 12/20/20 to 12/26/20
**Check Date:** 12/30/20     **Check #:** 4394327503
**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 886.60 | 27784.13 |
| **NET PAY** | **886.60** | **27784.13** |

**EARNINGS**

| DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|
| Regular | 40.00 | 12.3500 | 494.00 | 1994.45 | 24631.46 |
| Overtime | 18.72 | 18.5250 | 346.79 | 317.85 | 5888.16 |
| Bonus | | | | | 106.62 |
| Holiday | 16.00 | 12.3500 | 197.60 | 16.00 | 197.60 |
| Vacation | | | | 40.00 | 494.00 |
| **Total Hours** | 74.72 | | | 2368.30 | |
| **Gross Earnings** | | | 1038.39 | | 31317.84 |
| **Total Hrs Worked** | 58.72 | | | | |

**WITHHOLDINGS**

| DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| Social Security | | 64.38 | 1941.71 |
| Medicare | | 15.06 | 454.11 |
| Fed Income Tax | S 4 | 72.35 | 1137.89 |
| **TOTAL** | | 151.79 | 3533.71 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | 886.60 | 27784.13 |

Payrolls by Paychex, Inc.

**0944 1707-6279** Delgar Foods LLC • PO Box 2978 • Mcallen TX  78502 • (956) 961-4609

DELGAR FOODS LLC
PO Box 2978
Mcallen TX 78502

1707-6279
ORG1:350 Leads
EE ID: 107

MAURICIO SANCHEZ
1210 W 24TH PLACE
MISSION TX 78574

NON-NEGOTIABLE

BANK OF AMERICA
PAYABLE IF DESIRED AT:
ALL BANK OF AMERICA BANKS

NON-NEGOT

| PERSONAL AND CHECK INFORMATION | EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|---|
| Mauricio Sanchez | | Regular | 40.00 | 11.2500 | 450.00 | 1918.67 | 21585.06 |
| 1210 W 24th Place | | Overtime | 24.76 | 16.8750 | 417.83 | 186.10 | 3140.50 |
| Mission, TX 78574 | | Bonus | | | | | 106.60 |
| Soc Sec #: xxx-xx-xxxx    Employee ID: 107 | | Holiday | 16.00 | 11.2500 | 180.00 | 16.00 | 180.00 |
| | | Vacation | | | | 80.00 | 900.00 |
| Home Department: 350 Leads | | **Total Hours** | 80.76 | | | 2200.77 | |
| | | **Gross Earnings** | | | 1047.83 | | 25912.16 |
| Pay Period: 12/20/20 to 12/26/20 | | **Total Hrs Worked** | 64.76 | | | | |
| Check Date: 12/30/20    Check #: 4394327506 | | | | | | | |

| NET PAY ALLOCATIONS | | WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|---|---|
| DESCRIPTION | THIS PERIOD ($)   YTD ($) | | Social Security | | 64.96 | 1606.55 |
| Check Amount | 926.60    23854.09 | | Medicare | | 15.20 | 375.73 |
| **NET PAY** | **926.60    23854.09** | | Fed Income Tax | M 5 | 41.07 | 75.79 |
| | | | **TOTAL** | | 121.23 | 2058.07 |

| NET PAY | | THIS PERIOD ($)  926.60 | YTD ($)  23854.09 |
|---|---|---|---|

*Payrolls by Paychex, Inc.*

**0944 1707-6279** Delgar Foods LLC • PO Box 2978 • Mcallen TX 78502 • (956) 961-4609

CONFIDENTIAL

DELIA003130

DELGAR FOODS LLC
PO Box 2978
Mcallen TX 78502

1707-6279
ORG1:350 Leads
EE ID: 604        DD

JORGE MAULEON
505 CAROL AVE
MISSION TX 78573

**PERSONAL AND CHECK INFORMATION**
Jorge Mauleon
505 Carol Ave
Mission, TX 78573
**Soc Sec #:** xxx-xx-xxxx    **Employee ID:** 604

**Home Department:** 350 Leads

**Pay Period:** 12/20/20 to 12/26/20
**Check Date:** 12/30/20    **Check #:** 25094

**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 3414 | 852.02 | 20112.79 |
| **NET PAY** | **852.02** | **20112.79** |

| EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|
| | Regular | 40.00 | 10.5000 | 420.00 | 1927.12 | 17704.08 |
| | Overtime | 24.87 | 15.7500 | 391.70 | 226.59 | 3274.06 |
| | Bonus | | | | | 106.60 |
| | Holiday | 16.00 | 10.5000 | 168.00 | 16.00 | 168.00 |
| | Vacation | | | | 80.00 | 720.00 |
| | **Total Hours** | 80.87 | | | 2249.71 | |
| | **Gross Earnings** | | | 979.70 | | 21972.74 |
| | **Total Hrs Worked** | 64.87 | | | | |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | | THIS PERIOD ($) | | YTD ($) |
|---|---|---|---|---|---|---|
| | Social Security | | | 60.74 | | 1362.31 |
| | Medicare | | | 14.20 | | 318.60 |
| | Fed Income Tax | M 3 | | 52.74 | | 179.04 |
| | **TOTAL** | | | **127.68** | | **1859.95** |

| NET PAY | | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| | | **852.02** | **20112.79** |

**0944 1707-6279** Delgar Foods LLC • PO Box 2978 • Mcallen TX 78502 • (956) 961-4609

CONFIDENTIAL                                                    DELIA003263

DELGAR FOODS LLC
PO Box 2978
Mcallen TX 78502

1707-6279
ORG1:350 Leads
EE ID: 470

HECTOR SANCHEZ
5101 N INCA DR
SAN JUAN TX  78589

BANK OF AMERICA
PAYABLE IF DESIRED AT:
ALL BANK OF AMERICA BANKS

---

**PERSONAL AND CHECK INFORMATION**

Hector Sanchez
5101 N Inca Dr
San Juan, TX  78589
**Soc Sec #:** xxx-xx-xxxx    **Employee ID:** 470

**Home Department:** 350 Leads

**Pay Period:** 12/20/20 to 12/26/20
**Check Date:** 12/30/20    **Check #:** 4394327504

**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 1018.66 | 29348.16 |
| **NET PAY** | **1018.66** | **29348.16** |

| EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|
| | Regular | 40.00 | 12.9000 | 516.00 | 1991.57 | 25298.81 |
| | Overtime | 23.74 | 19.3500 | 459.37 | 314.46 | 6052.66 |
| | Bonus | | | | | 106.60 |
| | Holiday | 16.00 | 12.9000 | 206.40 | 16.00 | 206.40 |
| | Vacation | | | | 80.00 | 1032.00 |
| | **Total Hours** | 79.74 | | | 2402.03 | |
| | **Gross Earnings** | | | 1181.77 | | 32696.47 |
| | **Total Hrs Worked** | 63.74 | | | | |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | Social Security | | 73.27 | 2027.18 |
| | Medicare | | 17.14 | 474.10 |
| | Fed Income Tax | M 4 | 67.06 | 562.33 |
| | **TOTAL** | | 157.47 | 3063.61 |

| DEDUCTIONS | DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| | Insurance Post | 5.64 | 284.70 |
| | **TOTAL** | 5.64 | 284.70 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **1018.66** | **29348.16** |

Payrolls by Paychex, Inc.

**0944 1707-6279** Delgar Foods LLC • PO Box 2978 • Mcallen TX  78502 • (956) 961-4609

DELGAR FOODS LLC
PO Box 2978
Mcallen TX 78502

1707-6279
ORG1:300 Managers
EE ID: 396          DD

HECTOR GONZALEZ
2914 GAYLE ST
EDINBURG TX 78541

## PERSONAL AND CHECK INFORMATION
Hector Gonzalez
2914 Gayle St
Edinburg, TX 78541
Soc Sec #: xxx-xx-xxxx    **Employee ID: 396**

**Home Department:** 300 Managers

**Pay Period:** 12/20/20 to 12/26/20
**Check Date:** 12/30/20   **Check #:** 25075

### NET PAY ALLOCATIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 4166 | 710.87 | 34868.92 |
| **NET PAY** | **710.87** | **34868.92** |

### EARNINGS

| DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|
| Salary | | | 576.68 | | 41803.79 |
| Bonus | | | | | 106.59 |
| Covid Sick-EE | | | | | 144.17 |
| Holiday | | | 288.32 | | 288.32 |
| **Total Hours** | | | | | |
| **Gross Earnings** | | | 865.00 | | 42342.87 |
| **Total Hrs Worked** | | | | | |

### WITHHOLDINGS

| DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| Social Security | | 53.63 | 2625.26 |
| Medicare | | 12.54 | 613.97 |
| Fed Income Tax | S 3 +$20 | 81.46 | 3550.14 |
| **TOTAL** | | 147.63 | 6789.37 |

### DEDUCTIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Insurance Post | 6.50 | 684.58 |
| **TOTAL** | 6.50 | 684.58 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | 710.87 | 34868.92 |

Payrolls by Paychex, Inc.

**0944 1707-6279** Delgar Foods LLC • PO Box 2978 • Mcallen TX 78502 • (956) 961-4609

CONFIDENTIAL

DELIA003529

DELGAR FOODS LLC
PO Box 2978
Mcallen TX 78502

1707-6279
ORG1:600 Production
EE ID: 148          DD

YESSY A PEREZ MARTINEZ
3624 E RICHARDSON
EDINBURG TX 78541

**PERSONAL AND CHECK INFORMATION**
Yessy A Perez Martinez
3624 E Richardson
Edinburg, TX 78541
**Soc Sec #:** xxx-xx-xxxx    **Employee ID:** 148

**Home Department:** 600 Production

**Pay Period:** 12/20/20 to 12/26/20
**Check Date:** 12/30/20   **Check #:** 25220

**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 0773 | 869.96 | 36771.11 |
| **NET PAY** | **869.96** | **36771.11** |

**EARNINGS**

| DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|
| Regular | 40.00 | 12.5000 | 500.00 | 1992.18 | 24902.25 |
| Overtime | 15.45 | 18.7500 | 289.69 | 801.06 | 15019.95 |
| Bonus | | | | | 106.60 |
| Holiday | 16.00 | 12.5000 | 200.00 | 16.00 | 200.00 |
| Vacation | | | | 80.00 | 1000.00 |
| **Total Hours** | 71.45 | | | 2889.24 | |
| **Gross Earnings** | | | 989.69 | | 41228.80 |
| **Total Hrs Worked** | 55.45 | | | | |

**WITHHOLDINGS**

| DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| Social Security | | 61.37 | 2556.19 |
| Medicare | | 14.35 | 597.82 |
| Fed Income Tax | M 4 | 44.01 | 1303.68 |
| **TOTAL** | | 119.73 | 4457.69 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **869.96** | **36771.11** |

Payrolls by Paychex, Inc.

**0944 1707-6279**  Delgar Foods LLC • PO Box 2978 • Mcallen TX 78502 • (956) 961-4609

CONFIDENTIAL

DELIA003662

DELGAR FOODS LLC
PO Box 2978
Mcallen TX  78502

1707-6279
ORG1:500 Kitchen
EE ID: 607          DD

GILDA A RIVAS
6346 PROMENADE AVE
EDINBURG TX  78542

**PERSONAL AND CHECK INFORMATION**
Gilda A Rivas
6346 Promenade Ave
Edinburg, TX  78542
Soc Sec #: xxx-xx-xxxx    **Employee ID:** 607

Home Department: 500 Kitchen

**Pay Period:** 12/20/20 to 12/26/20
**Check Date:** 12/30/20   **Check #:** 25195

**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 4144 | 719.07 | 19708.55 |
| **NET PAY** | **719.07** | **19708.55** |

| EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|
| | Regular | 40.00 | 9.2500 | 370.00 | 1956.93 | 17710.98 |
| | Overtime | 21.12 | 13.8750 | 293.04 | 236.39 | 3234.61 |
| | Bonus | | | | | 106.60 |
| | Holiday | 16.00 | 9.2500 | 148.00 | 16.00 | 148.00 |
| | Vacation | | | | 40.00 | 360.00 |
| | **Total Hours** | 77.12 | | | 2249.32 | |
| | **Gross Earnings** | | | 811.04 | | 21560.19 |
| | **Total Hrs Worked** | 61.12 | | | | |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | | THIS PERIOD ($) | | YTD ($) |
|---|---|---|---|---|---|---|
| | Social Security | | | 50.28 | | 1336.73 |
| | Medicare | | | 11.76 | | 312.62 |
| | Fed Income Tax | M 4 | | 25.14 | | 77.75 |
| | **TOTAL** | | | 87.18 | | 1727.10 |

| DEDUCTIONS | DESCRIPTION | | THIS PERIOD ($) | | YTD ($) |
|---|---|---|---|---|---|
| | Insurance Post | | 4.79 | | 124.54 |
| | **TOTAL** | | 4.79 | | 124.54 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **719.07** | **19708.55** |

Payrolls by Paychex, Inc.

**0944 1707-6279** Delgar Foods LLC • PO Box 2978 • Mcallen TX  78502 • (956) 961-4609

CONFIDENTIAL

DELIA003791

DELGAR FOODS LLC
PO Box 2978
Mcallen TX 78502

1707-6279
ORG1:200 Supervisor
s
EE ID: 12        DD

ARMANDO MORALES DE LLANO
903 E CAMELIA AVE
HIDALGO TX 78557

| **PERSONAL AND CHECK INFORMATION** | | | **EARNINGS** | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|---|---|---|
| Armando Morales De Llano | | | | Salary | | | 890.68 | | 63682.68 |
| 903 E Camelia Ave | | | | Bonus | | | | | 106.62 |
| Hidalgo, TX 78557 | | | | Covid Sick-EE | | | | | 2226.64 |
| **Soc Sec #:** xxx-xx-xxxx   **Employee ID:** 12 | | | | Holiday | | | 445.32 | | 445.32 |
| | | | | Sick | | | | | 890.69 |
| **Home Department:** 200 Supervisors | | | | Vacation | | | ———— | | 667.98 |
| | | | | **Total Hours** | | | | | |
| **Pay Period:** 12/20/20 to 12/26/20 | | | | **Gross Earnings** | | | 1336.00 | | 68019.93 |
| **Check Date:** 12/30/20   **Check #:** 25065 | | | | **Total Hrs Worked** | | | | | |

| **NET PAY ALLOCATIONS** | | | **WITHHOLDINGS** | DESCRIPTION | FILING STATUS | | THIS PERIOD ($) | | YTD ($) |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | THIS PERIOD ($) | YTD ($) | | | | | | | |
| Check Amount | 0.00 | 0.00 | | Social Security | | | 82.84 | | 4217.24 |
| Chkg 4645 | 1148.22 | 58481.34 | | Medicare | | | 19.37 | | 986.29 |
| **NET PAY** | **1148.22** | **58481.34** | | Fed Income Tax | M 4 | | 85.57 | | 4335.06 |
| | | | | **TOTAL** | | | 187.78 | | 9538.59 |

| **NET PAY** | | | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | | | **1148.22** | **58481.34** |

**0944 1707-6279** Delgar Foods LLC • PO Box 2978 • Mcallen TX 78502 • (956) 961-4609

CONFIDENTIAL

DELIA003922

DELGAR FOODS LLC
PO Box 2978
Mcallen TX 78502

1707-6279
ORG1:500 Kitchen
EE ID: 739

LAZARO GARCIA
612 DATE PALM
SAN JUAN TX 78589

BANK OF AMERICA
PAYABLE IF DESIRED AT:
ALL BANK OF AMERICA BANKS

| PERSONAL AND CHECK INFORMATION | | | EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|---|---|---|
| Lazaro Garcia | | | | | | | | | |
| 612 Date Palm | | | | Regular | 40.00 | 9.5000 | 380.00 | 2012.28 | 18310.52 |
| San Juan, TX 78589 | | | | Overtime | 29.69 | 14.2500 | 423.08 | 444.61 | 6187.36 |
| Soc Sec #: xxx-xx-xxxx   **Employee ID:** 739 | | | | Bonus | | | | | 106.60 |
| | | | | Holiday | 16.00 | 9.5000 | 152.00 | 16.00 | 152.00 |
| **Home Department:** 500 Kitchen | | | | Vacation | | | | 40.00 | 360.00 |
| | | | | **Total Hours** | 85.69 | | | 2512.89 | |
| **Pay Period:** 12/20/20 to 12/26/20 | | | | **Gross Earnings** | | | 955.08 | | 25116.48 |
| **Check Date:** 12/30/20   **Check #:** 4394327559 | | | | **Total Hrs Worked** | 69.69 | | | | |
| **NET PAY ALLOCATIONS** | | | WITHHOLDINGS | DESCRIPTION | FILING STATUS | | THIS PERIOD ($) | | YTD ($) |
| DESCRIPTION | THIS PERIOD ($) | YTD ($) | | Social Security | | | 59.21 | | 1557.22 |
| Check Amount | 801.73 | 21809.87 | | Medicare | | | 13.85 | | 364.19 |
| **NET PAY** | **801.73** | **21809.87** | | Fed Income Tax | M 0 | | 79.55 | | 1365.96 |
| | | | | **TOTAL** | | | 152.61 | | 3287.37 |
| | | | DEDUCTIONS | DESCRIPTION | | | THIS PERIOD ($) | | YTD ($) |
| | | | | Insurance Post | | | 0.74 | | 19.24 |
| | | | | **TOTAL** | | | 0.74 | | 19.24 |

| NET PAY | THIS PERIOD ($) 801.73 | YTD ($) 21809.87 |
|---|---|---|

Payroll by Paychex, Inc.

**0944 1707-6279** Delgar Foods LLC • PO Box 2978 • Mcallen TX 78502 • (956) 961-4609

CONFIDENTIAL

DELIA004057

DELGAR FOODS LLC
PO Box 2978
Mcallen TX 78502

1707-6279
ORG1:350 Leads
EE ID: 580

RICARDO ESQUIVEL
3004 E MAIN
ALTON TX 78573

BANK OF AMERICA
PAYABLE IF DESIRED AT:
ALL BANK OF AMERICA BANKS

## PERSONAL AND CHECK INFORMATION
Ricardo Esquivel
3004 E Main
Alton, TX 78573
Soc Sec #: xxx-xx-xxxx      **Employee ID:** 580

**Home Department:** 350 Leads

**Pay Period:** 12/20/20 to 12/26/20
**Check Date:** 12/30/20    **Check #:** 4394327502

### NET PAY ALLOCATIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 910.34 | 22178.34 |
| **NET PAY** | **910.34** | **22178.34** |

### EARNINGS

| DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|
| Regular | 40.00 | 11.0000 | 440.00 | 1911.10 | 21022.10 |
| Overtime | 27.19 | 16.5000 | 448.64 | 169.28 | 2793.18 |
| Bonus | | | | | 106.60 |
| Holiday | 16.00 | 11.0000 | 176.00 | 16.00 | 176.00 |
| Vacation | | | | 40.00 | 440.00 |
| **Total Hours** | 83.19 | | | 2136.38 | |
| **Gross Earnings** | | | 1064.64 | | 24537.88 |
| **Total Hrs Worked** | 67.19 | | | | |

### WITHHOLDINGS

| DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| Social Security | | 66.01 | 1521.35 |
| Medicare | | 15.44 | 355.80 |
| Fed Income Tax | M 2 | 72.85 | 482.39 |
| **TOTAL** | | 154.30 | 2359.54 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **910.34** | **22178.34** |

**0944 1707-6279** Delgar Foods LLC • PO Box 2978 • Mcallen TX 78502 • (956) 961-4609

CONFIDENTIAL

DELIA004188

DELGAR FOODS LLC
PO Box 2978
Mcallen TX 78502

1707-6279
ORG1:500 Kitchen
EE ID: 472

RAFAEL SANCHEZ
3213 APODACA ST
EDINBURG TX 78542

BANK OF AMERICA
PAYABLE IF DESIRED AT:
ALL BANK OF AMERICA BANKS

**PERSONAL AND CHECK INFORMATION**
Rafael Sanchez
3213 Apodaca St
Edinburg, TX 78542
**Soc Sec #:** xxx-xx-xxxx    **Employee ID:** 472

**Home Department:** 500 Kitchen

**Pay Period:** 12/20/20 to 12/26/20
**Check Date:** 12/30/20    **Check #:** 4394327590

**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 705.06 | 16148.80 |
| **NET PAY** | **705.06** | **16148.80** |

| EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|
| | Regular | 40.00 | 9.0000 | 360.00 | 1264.76 | 12854.46 |
| | Overtime | 19.22 | 13.5000 | 259.47 | 243.90 | 3652.77 |
| | Bonus | | | | | 106.61 |
| | Holiday | 16.00 | 9.0000 | 144.00 | 16.00 | 144.00 |
| | Vacation | | | | 80.00 | 920.00 |
| | **Total Hours** | 75.22 | | | 1604.66 | |
| | **Gross Earnings** | | | 763.47 | | 17677.84 |
| | **Total Hrs Worked** | 59.22 | | | | |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | Social Security | | 47.34 | 1096.03 |
| | Medicare | | 11.07 | 256.33 |
| | Fed Income Tax | J | | 89.47 |
| | **TOTAL** | | 58.41 | 1441.83 |

| DEDUCTIONS | DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| | Insurance Post | | 87.21 |
| | **TOTAL** | | 87.21 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **705.06** | **16148.80** |

CONFIDENTIAL

DELGAR FOODS LLC
PO Box 2978
Mcallen TX 78502

1707-6279
ORG1:400 Cashiers
EE ID: 509          DD

GUILLERMO RUIZ
711 TORONTO AVE
APT #F4
MCALLEN TX 78503

| **PERSONAL AND CHECK INFORMATION** | **EARNINGS** | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|---|
| Guillermo Ruiz | | Regular | 40.00 | 9.5000 | 380.00 | 1940.55 | 17830.01 |
| 711 Toronto Ave | | Overtime | 18.64 | 14.2500 | 265.62 | 238.52 | 3341.01 |
| Apt #F4 | | Bonus | | | | | 106.61 |
| McAllen, TX  78503 | | Covid Sick-EE | | | | 64.00 | 596.00 |
| **Soc Sec #:** xxx-xx-xxxx   **Employee ID:** 509 | | Holiday | 16.00 | 9.5000 | 152.00 | 16.00 | 152.00 |
| | | Vacation | | | | 40.00 | 360.00 |
| **Home Department:** 400 Cashiers | | **Total Hours** | 74.64 | | | 2299.07 | |
| | | **Gross Earnings** | | | 797.62 | | 22385.63 |
| **Pay Period:** 12/20/20 to 12/26/20 | | **Total Hrs Worked** | 58.64 | | | | |
| **Check Date:** 12/30/20   **Check #:** 25158 | | | | | | | |

| **NET PAY ALLOCATIONS** | | | **WITHHOLDINGS** | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|---|---|---|
| DESCRIPTION | THIS PERIOD ($) | YTD ($) | | Social Security | | 49.45 | 1387.91 |
| Check Amount | 0.00 | 920.67 | | Medicare | | 11.56 | 324.59 |
| Chkg 0982 | 702.14 | 10763.13 | | Fed Income Tax | M 3 | 32.07 | 181.01 |
| Chkg 4002 | 0.00 | 8683.52 | | **TOTAL** | | 93.08 | 1893.51 |
| **NET PAY** | **702.14** | **20367.32** | | | | | |

| **DEDUCTIONS** | DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| | Insurance Post | 2.40 | 124.80 |
| | **TOTAL** | 2.40 | 124.80 |

| **NET PAY** | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **702.14** | **20367.32** |

Payrolls by Paychex, Inc.

CONFIDENTIAL

DELIA004451

DELGAR FOODS LLC
PO Box 2978
Mcallen TX 78502

1707-6279
ORG1:400 Cashiers
EE ID: 555          DD

MARIA D CRUZ
313 N GLASSCOCK BLVD
ALTON TX 78573

NON-NEGOTIABLE

NON NEGOTIABLE

| PERSONAL AND CHECK INFORMATION | | | EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|---|---|---|
| Maria D Cruz | | | | | | | | | |
| 313 N Glasscock Blvd | | | | Regular | 40.00 | 9.0000 | 360.00 | 1804.96 | 16244.64 |
| Alton, TX 78573 | | | | Overtime | 6.31 | 13.5000 | 85.19 | 55.28 | 746.32 |
| Soc Sec #: xxx-xx-xxxx    Employee ID: 555 | | | | Bonus | | | | | 106.59 |
| | | | | Holiday | 16.00 | 9.0000 | 144.00 | 16.00 | 144.00 |
| Home Department: 400 Cashiers | | | | Vacation | | | | 40.00 | 360.00 |
| | | | | Total Hours | 62.31 | | | 1916.24 | |
| Pay Period: 12/20/20 to 12/26/20 | | | | Gross Earnings | | | 589.19 | | 17601.55 |
| Check Date: 12/30/20    Check #: 25107 | | | | Total Hrs Worked | 46.31 | | | | |

| NET PAY ALLOCATIONS | | | WITHHOLDINGS | DESCRIPTION | FILING STATUS | | THIS PERIOD ($) | | YTD ($) |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | THIS PERIOD ($) | YTD ($) | | Social Security | | | 36.53 | | 1091.30 |
| Check Amount | 0.00 | 0.00 | | Medicare | | | 8.54 | | 255.22 |
| Chkg 3310 | 510.96 | 15802.69 | | Fed Income Tax | S 3 | | 28.37 | | 203.26 |
| NET PAY | 510.96 | 15802.69 | | | | | | | |
| | | | | TOTAL | | | 73.44 | | 1549.78 |

| DEDUCTIONS | DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| | Insurance Post | 4.79 | 249.08 |
| | TOTAL | 4.79 | 249.08 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | 510.96 | 15802.69 |

Payrolls by Paychex, Inc.

**0944 1707-6279** Delgar Foods LLC • PO Box 2978 • Mcallen TX 78502 • (956) 961-4609

DELGAR FOODS LLC
PO Box 2978
Mcallen TX 78502

1707-6279
ORG1:300 Managers
EE ID: 138         DD

ROSENDO LIEVANOS
1405 E SAINT FRANCIS AVE
ALTON TX 78573

NON-NEGOTIABLE

---

**PERSONAL AND CHECK INFORMATION**
Rosendo Lievanos
1405 E Saint Francis Ave
Alton, TX 78573
**Soc Sec #:** xxx-xx-xxxx   **Employee ID:** 138

**Home Department:** 300 Managers

**Pay Period:** 12/20/20 to 12/26/20
**Check Date:** 12/30/20   **Check #:** 25076

**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 6286 | 952.88 | 49624.69 |
| **NET PAY** | **952.88** | **49624.69** |

**EARNINGS**

| DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|
| Salary | | | 740.68 | | 55364.86 |
| Bonus | | | | | 106.62 |
| Covid Sick-EE | | | | | 925.84 |
| Holiday | | | 370.32 | | 370.32 |
| Vacation | | | | | 1110.96 |
| **Total Hours** | | | | | |
| **Gross Earnings** | | | 1111.00 | | 57878.62 |
| **Total Hrs Worked** | | | | | |

**WITHHOLDINGS**

| DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| Social Security | | 68.88 | 3588.47 |
| Medicare | | 16.11 | 839.24 |
| Fed Income Tax | M 3 | 68.49 | 3584.94 |
| **TOTAL** | | 153.48 | 8012.65 |

**DEDUCTIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Insurance Post | 4.64 | 241.28 |
| **TOTAL** | 4.64 | 241.28 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | 952.88 | 49624.69 |

**0944 1707-6279** Delgar Foods LLC • PO Box 2978 • Mcallen TX 78502 • (956) 961-4609

CONFIDENTIAL   DELIA004711

DELGAR FOODS LLC
PO Box 2678
Mcallen TX 78502

1707-6279
ORG1:500 Kitchen
EE ID: 520         DD

ELIZABETH LARA
711 TORONTO F4
MCALLEN TX 78503

---

**PERSONAL AND CHECK INFORMATION**
Elizabeth Lara
711 Toronto F4
McAllen, TX 78503
Soc Sec #: xxx-xx-xxxx     **Employee ID:** 520

**Home Department:** 500 Kitchen

**Pay Period:** 12/20/20 to 12/26/20
**Check Date:** 12/30/20   **Check #:** 25182

**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 1072 | 773.45 | 21441.82 |
| **NET PAY** | **773.45** | **21441.82** |

**EARNINGS**

| DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|
| Regular | 40.00 | 9.5000 | 380.00 | 2003.19 | 18404.61 |
| Overtime | 25.28 | 14.2500 | 360.24 | 344.45 | 4789.03 |
| Bonus | | | | | 106.61 |
| Holiday | 16.00 | 9.5000 | 152.00 | 16.00 | 152.00 |
| Vacation | | | | 40.00 | 360.00 |
| **Total Hours** | 81.28 | | | 2403.64 | |
| **Gross Earnings** | | | 892.24 | | 23812.25 |
| **Total Hrs Worked** | 65.28 | | | | |

**WITHHOLDINGS**

| DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| Social Security | | 55.32 | 1476.36 |
| Medicare | | 12.94 | 345.28 |
| Fed Income Tax | S 5 | 44.89 | 249.87 |
| **TOTAL** | | 113.15 | 2071.51 |

**DEDUCTIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Insurance Post | 5.64 | 298.92 |
| **TOTAL** | 5.64 | 298.92 |

| **NET PAY** | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **773.45** | **21441.82** |

**0944 1707-6279** Delgar Foods LLC • PO Box 2978 • Mcallen TX 78502 • (956) 961-4609

CONFIDENTIAL

DELIA004825

DELGAR FOODS LLC
PO Box 2978
Mcallen TX  78502

1707-6279
ORG1:300 Managers
EE ID: 473          DD

LUIS A ZUNIGA
14010 CLOVER LANE
EDINBURG TX  78542

**PERSONAL AND CHECK INFORMATION**
Luis A Zuniga
14010 Clover Lane
Edinburg, TX  78542
Soc Sec #: xxx-xx-xxxx    **Employee ID:** 473

**Home Department:** 300 Managers

**Pay Period:** 12/20/20 to 12/26/20
**Check Date:** 12/30/20   **Check #:** 25084

**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 3981 | 875.18 | 41978.14 |
| **NET PAY** | **875.18** | **41978.14** |

| EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|
| | Salary | | | 658.68 | | 45711.32 |
| | Bonus | | | | | 106.62 |
| | Holiday | | | 329.32 | | 329.32 |
| | Sick | | | | | 288.36 |
| | Vacation | | | | | 865.00 |
| | **Total Hours** | | | | | |
| | **Gross Earnings** | | | 988.00 | | 47300.62 |
| | **Total Hrs Worked** | | | | | |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | | THIS PERIOD ($) | | YTD ($) |
|---|---|---|---|---|---|---|
| | Social Security | | | 61.26 | | 2932.64 |
| | Medicare | | | 14.33 | | 685.86 |
| | Fed Income Tax | M 5 | | 34.57 | | 1402.90 |
| | **TOTAL** | | | 110.16 | | 5021.40 |

| DEDUCTIONS | DESCRIPTION | | THIS PERIOD ($) | | YTD ($) |
|---|---|---|---|---|---|
| | Insurance Post | | 2.66 | | 301.08 |
| | **TOTAL** | | 2.66 | | 301.08 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **875.18** | **41978.14** |

Payrolls by Paychex, Inc.

**0944 1707-6279** Delgar Foods LLC • PO Box 2978 • Mcallen TX  78502 • (956) 961-4609

CONFIDENTIAL

DELIA004957

DELGAR FOODS LLC
PO Box 2978
Mcallen TX 78502

1707-6279
ORG1:600 Production
EE ID: 461        DD

MIGUEL CABALLERO
3318 SATURN STREET
EDINBURG TX 78542

| PERSONAL AND CHECK INFORMATION | | | EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|---|---|---|
| Miguel Caballero | | | | | | | | | |
| 3318 Saturn Street | | | | Regular | 40.00 | 11.5000 | 460.00 | 2000.00 | 23000.00 |
| Edinburg, TX 78542 | | | | Overtime | 3.96 | 17.2500 | 68.31 | 841.22 | 14511.12 |
| Soc Sec #: xxx-xx-xxxx   Employee ID: 461 | | | | Bonus | | | | | 106.62 |
| | | | | Holiday | 16.00 | 11.5000 | 184.00 | 16.00 | 184.00 |
| Home Department: 600 Production | | | | Vacation | | | | 80.00 | 920.00 |
| | | | | Total Hours | 59.96 | | | 2937.22 | |
| Pay Period: 12/20/20 to 12/26/20 | | | | Gross Earnings | | | 712.31 | | 38721.74 |
| Check Date: 12/30/20   Check #: 25215 | | | | Total Hrs Worked | 43.96 | | | | |

| NET PAY ALLOCATIONS | | | WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|---|---|---|
| DESCRIPTION | THIS PERIOD ($) | YTD ($) | | Social Security | | 44.17 | 2400.75 |
| Check Amount | 0.00 | 0.00 | | Medicare | | 10.33 | 561.47 |
| Chkg 7897 | 631.96 | 34464.12 | | Fed Income Tax | M 4 | 15.27 | 1020.32 |
| NET PAY | 631.96 | 34464.12 | | | | | |
| | | | | TOTAL | | 69.77 | 3982.54 |

| DEDUCTIONS | DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| | Insurance Post | 10.58 | 275.08 |
| | TOTAL | 10.58 | 275.08 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | 631.96 | 34464.12 |

Payrolls by Paychex, Inc.

0944 1707-6279 Delgar Foods LLC • PO Box 2978 • Mcallen TX 78502 • (956) 961-4609

CONFIDENTIAL

DELIA005090

DELGAR FOODS LLC
PO Box 2978
Mcallen TX 78502

1707-6279
ORG1:300 Managers
EE ID: 18          DD

CARLOS D LOPEZ MEDINA
417 W BUSINESS HWY 83
APT 4
SAN JUAN TX 78589

| PERSONAL AND CHECK INFORMATION | | |
|---|---|---|
| Carlos D Lopez Medina | | |
| 417 W Business Hwy 83 | | |
| Apt 4 | | |
| San Juan, TX 78589 | | |
| **Soc Sec #:** xxx-xx-xxxx   **Employee ID:** 18 | | |
| **Home Department:** 300 Managers | | |
| **Pay Period:** 12/20/20 to 12/26/20 | | |
| **Check Date:** 12/30/20   **Check #:** 25077 | | |

**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| Chkg 1953 | 768.29 | 37322.40 |
| **NET PAY** | **768.29** | **37322.40** |

| EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|
| | Salary | | | 576.68 | | 39546.68 |
| | Bonus | | | | | 106.60 |
| | Covid Sick-EE | | | | | 1596.00 |
| | Holiday | | | 288.32 | | 288.32 |
| | Sick | | | | | 266.00 |
| | **Total Hours** | | | | | |
| | **Gross Earnings** | | | 865.00 | | 41803.60 |
| | **Total Hrs Worked** | | | | | |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | Social Security | | 53.63 | 2591.82 |
| | Medicare | | 12.54 | 606.15 |
| | Fed Income Tax | M 4 | 30.54 | 1283.23 |
| | **TOTAL** | | 96.71 | 4481.20 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **768.29** | **37322.40** |

Payrolls by Paychex, Inc.

**0944 1707-6279** Delgar Foods LLC • PO Box 2978 • Mcallen TX 78502 • (956) 961-4609

CONFIDENTIAL

DELIA005220

DELGAR FOODS LLC
PO Box 2978
Mcallen TX 78502

1707-6279
ORG1:500 Kitchen
EE ID: 661

ELIAS GUTIERREZ
2500 S WARE RD
APT 28
MCALLEN TX  78503

BANK OF AMERICA
PAYABLE IF DESIRED AT:
ALL BANK OF AMERICA BANKS

## PERSONAL AND CHECK INFORMATION

Elias Gutierrez
2500 S Ware Rd
Apt 28
McAllen, TX  78503
**Soc Sec #:** xxx-xx-xxxx   **Employee ID:** 661

**Home Department:** 500 Kitchen

**Pay Period:** 12/20/20 to 12/26/20
**Check Date:** 12/30/20   **Check #:** 4394327564

### NET PAY ALLOCATIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 802.92 | 17042.94 |
| **NET PAY** | **802.92** | **17042.94** |

### EARNINGS

| DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|
| Regular | 40.00 | 9.5000 | 380.00 | 1770.59 | 18015.31 |
| Overtime | 27.13 | 14.2500 | 386.60 | 85.20 | 1192.81 |
| Bonus | | | | | 106.62 |
| Covid Sick-Fam | | | | 80.00 | 720.00 |
| Holiday | 16.00 | 9.5000 | 152.00 | 16.00 | 152.00 |
| Vacation | | | | 40.00 | 360.00 |
| **Total Hours** | 83.13 | | | 1991.79 | |
| **Gross Earnings** | | | 918.60 | | 18546.74 |
| **Total Hrs Worked** | 67.13 | | | | |

### WITHHOLDINGS

| DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| Social Security | | 56.96 | 1149.90 |
| Medicare | | 13.32 | 268.93 |
| Fed Income Tax | M 3 | 45.40 | 84.97 |
| **TOTAL** | | 115.68 | 1503.80 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | 802.92 | 17042.94 |

Payrolls by Paychex, Inc.

**0944 1707-6279**  Delgar Foods LLC • PO Box 2978 • Mcallen TX  78502 • (956) 961-4609

CONFIDENTIAL

DELIA008788

DELGAR FOODS LLC
PO Box 2978
Mcallen TX 78502

1707-6279
ORG1:300 Managers
EE ID: 480

ROSA QUINTANA
1403 ARBOLEDAS
PENITAS TX 78576

BANK OF AMERICA
PAYABLE IF DESIRED AT:
ALL BANK OF AMERICA BANKS

| PERSONAL AND CHECK INFORMATION | EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|---|
| Rosa Quintana | | Salary | | | 740.68 | | 57401.68 |
| 1403 Arboledas | | Bonus | | | | | 106.62 |
| Penitas, TX 78576 | | Holiday | | | 370.32 | | 370.32 |
| **Soc Sec #:** xxx-xx-xxxx   **Employee ID:** 480 | | **Total Hours** | | | | | |
| | | **Gross Earnings** | | | 1111.00 | | 57878.62 |
| **Home Department:** 300 Managers | | **Total Hrs Worked** | | | | | |

| | WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|---|
| **Pay Period:** 12/20/20 to 12/26/20 | | Social Security | | 68.88 | 3588.47 |
| **Check Date:** 12/30/20   **Check #:** 4394327501 | | Medicare | | 16.11 | 839.24 |
| **NET PAY ALLOCATIONS** | | Fed Income Tax | S 5 | 71.14 | 3722.74 |

| DESCRIPTION | THIS PERIOD ($) | YTD ($) | | | |
|---|---|---|---|---|---|
| Check Amount | 954.87 | 49728.17 | **TOTAL** | 156.13 | 8150.45 |
| **NET PAY** | **954.87** | **49728.17** | | | |

| NET PAY | | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| | | 954.87 | 49728.17 |

**0944 1707-6279** Delgar Foods LLC • PO Box 2978 • Mcallen TX 78502 • (956) 961-4609

CONFIDENTIAL

DELIA008921

DELGAR FOODS LLC
PO Box 2978
Mcallen TX 78502

1707-6279
ORG1:500 Kitchen
EE ID: 514          DD

MARIA JESUS LOPEZ MEDINA
471 W US HIGHWAY 83
APT #7
SAN JUAN TX 78589

| PERSONAL AND CHECK INFORMATION | EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|---|
| Maria Jesus Lopez Medina | | Regular | 40.00 | 9.0000 | 360.00 | 1952.42 | 17571.78 |
| 471 W US Highway 83 | | Overtime | 24.84 | 13.5000 | 335.34 | 230.60 | 3113.19 |
| Apt #7 | | Bonus | | | | | 106.61 |
| San Juan, TX 78589 | | Holiday | 16.00 | 9.0000 | 144.00 | 16.00 | 144.00 |
| Soc Sec #: xxx-xx-xxxx   Employee ID: 514 | | Vacation | | | | 40.00 | 360.00 |
| | | **Total Hours** | 80.84 | | | 2239.02 | |
| Home Department: 500 Kitchen | | **Gross Earnings** | | | 839.34 | | 21295.58 |
| | | **Total Hrs Worked** | 64.84 | | | | |
| Pay Period: 12/20/20 to 12/26/20 | | | | | | | |

| | WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|---|
| **Check Date:** 12/30/20   **Check #:** 25185 | | Social Security | | 52.04 | 1320.33 |
| **NET PAY ALLOCATIONS** | | Medicare | | 12.17 | 308.79 |
| | | Fed Income Tax | S 3 | 58.38 | 512.22 |

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 2929.78 |
| Chkg 7872 | 713.84 | 16073.14 |
| **NET PAY** | **713.84** | **19002.92** |

| | | | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | | **TOTAL** | 122.59 | 2141.34 |

| | DEDUCTIONS | DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | | Insurance Post | 2.91 | 151.32 |
| | | **TOTAL** | 2.91 | 151.32 |

| NET PAY | | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| | | **713.84** | **19002.92** |

**0944 1707-6279** Delgar Foods LLC • PO Box 2978 • Mcallen TX 78502 • (956) 961-4609

CONFIDENTIAL                                                    DELIA008924

**Payroll Report for 12/20/2020 - 12/26/2020**

created at 12/15/2023 4:10 PM

D4

| Job | Date In | Date Out | Time In | Time Out | Breaks | Hours |
|---|---|---|---|---|---|---|
| Chavez, Agelica | ID1: 474 | | | ID2: - | | |
| Production | 12/20 | 12/20 | 05:40 am | 03:56 pm | 0.57 | 9.7 |
| Production | 12/21 | 12/21 | 05:36 am | 07:02 pm | 0.52 | 12.92 |
| Production | 12/22 | 12/22 | 05:39 am | 07:00 pm | 0.55 | 12.8 |
| Production | 12/23 | 12/23 | 05:40 am | 06:53 pm | 0.62 | 12.6 |
| Production | **12/24** | 12/24 | 05:37 am | 04:01 pm | 0.5 | 9.9 |
| Totals Chavez, Agelica | | | | | 2.76 | 57.92 |

DELIA000112

**FOCUS**

**Payroll Report for 12/20/2020 -
12/26/2020**
created at 12/15/2023 8:04 PM

D2

| Job | Date In | Date Out | Time In | Time Out | Breaks | Hours |
|-----|---------|----------|---------|----------|--------|-------|
| Perez, Concepcion | ID1: 23 | | | ID2: - | | |
| Kitchen | 12/20 | 12/20 | 05:01 am | 06:13 pm | 0.75 | 12.45 |
| Kitchen | 12/21 | 12/21 | 05:01 am | 07:12 pm | 1.1 | 13.08 |
| Kitchen | 12/22 | 12/22 | 03:59 am | 03:34 pm | 0.48 | 11.1 |
| Kitchen | 12/22 | 12/23 | 11:57 pm | 02:33 pm | 0.77 | 13.83 |
| Kitchen | 12/23 | 12/24 | 09:59 pm | 06:01 pm | 0.85 | 19.18 |
| Totals Perez, Concepcion | | | | | 3.95 | 69.64 |

DELIA000233

**Focus**

D3

Payroll Report for 12/20/2020

**12/26/2020**

created at 12/15/2023 3:55 PM

| Job | Date In | Date Out | Time In | Time Out | Breaks | Hours |
|---|---|---|---|---|---|---|
| Lara, Elizabeth | ID1: 520 | | | ID2: - | | |
| Kitchen | 12/20 | 12/20 | 08:53 am | 07:06 pm | 0.47 | 9.75 |
| Kitchen | 12/21 | 12/21 | 02:46 am | 05:11 pm | 0.47 | 13.95 |
| Kitchen | 12/22 | 12/22 | 07:57 am | 04:41 pm | 0.5 | 8.23 |
| Kitchen | 12/22 | 12/23 | 11:40 pm | 03:00 pm | 0.5 | 14.83 |
| Kitchen | 12/23 | 12/24 | 09:50 pm | 04:51 pm | 0.5 | 18.52 |
| Totals Lara, Elizabeth | | | | | 2.44 | 65.28 |

DELIA000354

Payroll Report for 12/20/2020
12/26/2020
created at 12/16/2023 4:06 PM

D6

| Job | Date In | Date Out | Time In | Time Out | Breaks | Hours |
|---|---|---|---|---|---|---|
| Velazquez, Gabriela | ID1: 533 | | | ID2: - | | |
| Kitchen | 12/20 | 12/20 | 04:05 am | 03:01 pm | 0.62 | 10.32 |
| Kitchen | 12/21 | 12/21 | 09:01 am | 09:04 pm | 0.57 | 11.48 |
| Kitchen | 12/22 | 12/22 | 04:14 am | 05:43 pm | 0.55 | 12.93 |
| Kitchen | 12/23 | 12/23 | 02:03 am | 04:53 pm | 0.55 | 14.28 |
| Kitchen | 12/23 | 12/24 | 10:04 pm | 12:00 am | 0.5 | 1.43 |
| Kitchen | 12/24 | 12/24 | 12:01 am | 05:51 pm | | 17.83 |
| Totals Velazquez, Gabriela | | | | | 2.79 | 68.27 |

CONFIDENTIAL

DELIA000480

**FOCUS**

Payroll Report for 12/20/2020 -
12/26/2020

created at 12/18/2023 11:19 AM

D3

| Job | Date In | Date Out | Time In | Time Out | Breaks | Hours |
|-----|---------|----------|---------|----------|--------|-------|
| Rivas, Gilda | ID1: 324 | | | ID2: - | | |
| Kitchen | 12/20 | 12/20 | 02:53 am | 03:01 pm | 0.45 | 11.68 |
| Kitchen | 12/21 | 12/21 | 02:51 am | 01:16 pm | 0.38 | 10.03 |
| Kitchen | 12/22 | 12/22 | 09:50 am | 04:46 pm | 0.45 | 6.48 |
| Kitchen | 12/22 | 12/23 | 11:57 pm | 03:00 pm | 0.5 | 14.55 |
| Kitchen | 12/23 | 12/24 | 09:45 pm | 04:38 pm | 0.5 | 18.38 |
| Totals Rivas, Gilda | | | | | 2.28 | 61.12 |

DELIA000567

**Focus**

D3

**Payroll Report for 12/26/2020**

**12/26/2020**

created at 12/14/2023 3:42 PM

| Job | Date In | Date Out | Time In | Time Out | Breaks | Hours |
|---|---|---|---|---|---|---|
| Ruiz, Guillermo | ID1: 509 | | | ID2: - | | |
| Cashier | 12/20 | 12/20 | 06:46 am | 02:34 pm | 0.6 | 7.2 |
| Cashier | 12/21 | 12/21 | 06:40 am | 04:27 pm | 0.48 | 9.3 |
| Cashier | 12/22 | 12/22 | 07:56 am | 09:01 pm | 0.6 | 12.48 |
| Cashier | 12/23 | 12/23 | 05:37 am | 09:43 pm | 0.37 | 15.73 |
| Cashier | 12/24 | 12/24 | 05:22 am | 07:51 pm | 0.55 | 13.93 |
| Totals Ruiz, Guillermo | | | | | 2.6 | 58.64 |

Payroll Report for 12/20/2020 -
12/26/2020
created at 12/18/2023 1:26 PM

D4

| Job | Date In | Date Out | Time In | Time Out | Breaks | Hours |
|-----|---------|----------|---------|----------|--------|-------|
| Sanchez, Hector | ID1: 470 | | | ID2: - | | |
| Kitchen | 12/20 | 12/20 | 03:00 am | 03:24 pm | 0.47 | 11.93 |
| Kitchen | 12/21 | 12/21 | 03:02 am | 03:21 pm | 0.53 | 11.78 |
| Kitchen | 12/22 | 12/22 | 04:00 am | 03:17 pm | 0.5 | 10.78 |
| Kitchen | 12/23 | 12/23 | 12:03 am | 01:28 pm | 0.5 | 12.92 |
| Kitchen | 12/23 | 12/24 | 10:00 pm | 02:49 pm | 0.48 | 16.33 |
| Totals Sanchez, Hector | | | | | 2.48 | 63.74 |

DELIA000815

**Payroll Report for 12/20/2020 -**
**12/26/2020**
created at 12/14/2023 6:35 PM

D6

| Job | Date In | Date Out | Time In | Time Out | Breaks | Hours |
|-----|---------|----------|---------|----------|--------|-------|
| Cruz, Juana | ID1: 578 | | | ID2: - | | |
| Kitchen | 12/20 | 12/20 | 08:50 am | 06:41 pm | 0.5 | 9.35 |
| Kitchen | 12/21 | 12/21 | 04:53 am | 09:05 pm | 0.48 | 15.72 |
| Kitchen | 12/22 | 12/22 | 02:57 am | 05:17 pm | 0.5 | 13.83 |
| Kitchen | 12/23 | 12/23 | 12:01 am | 04:53 pm | | 16.87 |
| Kitchen | 12/23 | 12/24 | 09:47 pm | 12:00 am | 0.5 | 1.72 |
| Kitchen | 12/24 | 12/24 | 12:01 am | 05:51 pm | | 17.83 |
| Totals Cruz, Juana | | | | | 2.48 | 75.32 |

DELIA000955

**FOCUS**

**Payroll Report for 12/20/2020 -**
**12/26/2020**
created at 12/18/2023 5:22 PM

D4

| Job | Date In | Date Out | Time In | Time Out | Breaks | Hours |
|-----|---------|----------|---------|----------|--------|-------|
| Garcia, Lazaro | ID1: 739 | | | ID2: - | | |
| Kitchen | 12/20 | 12/20 | 02:35 am | 03:22 pm | 0.38 | 12.4 |
| Kitchen | 12/21 | 12/21 | 02:45 am | 07:36 pm | 0.42 | 16.43 |
| Kitchen | 12/22 | 12/22 | 03:32 am | 03:19 pm | 0.43 | 11.35 |
| Kitchen | 12/22 | 12/23 | 11:36 pm | 01:02 pm | 0.5 | 12.93 |
| Kitchen | 12/23 | 12/24 | 09:47 pm | 02:48 pm | 0.43 | 16.58 |
| Totals Garcia, Lazaro | | | | | 2.16 | 69.69 |

DELIA001058

**FOCUS**

**Payroll Report for 12/20/2020 -**
**12/26/2020**
created at 12/15/2023 10:47 AM

D5

| Job | Date In | Date Out | Time In | Time Out | Breaks | Hours |
|-----|---------|----------|---------|----------|--------|-------|
| CRUZ, Ma.de lourdes | ID1: 555 | | | ID2: - | | |
| Cashier | 12/20 | 12/20 | 06:44 am | 01:45 pm | 0.53 | 6.48 |
| Cashier | 12/21 | 12/21 | 09:56 am | 07:05 pm | 0.42 | 8.73 |
| Cashier | 12/22 | 12/22 | 06:50 am | 04:03 pm | 0.47 | 8.75 |
| Cashier | 12/23 | 12/23 | 08:01 am | 06:53 pm | 0.52 | 10.35 |
| Cashier | 12/24 | 12/24 | 06:00 am | 06:26 pm | 0.43 | 12 |
| Totals CRUZ, Ma.de lourdes | | | | | 2.37 | 46.31 |

DELIA001180

**FOCUS**

**Payroll Report for 12/20/2020 -**
**12/26/2020**
created at 12/17/2023 6:58 PM

D5

| Job | Date In | Date Out | Time In | Time Out | Breaks | Hours |
|-----|---------|----------|---------|----------|--------|-------|
| Sanchez, Mauricio | ID1: 107 | | | ID2: - | | |
| Kitchen | 12/20 | 12/20 | 09:54 am | 06:28 pm | 0.5 | 8.07 |
| Kitchen | 12/21 | 12/21 | 04:28 am | 05:01 pm | 0.4 | 12.15 |
| Kitchen | 12/22 | 12/22 | 07:29 am | 05:59 pm | 0.48 | 10.02 |
| Kitchen | 12/22 | 12/23 | 11:58 pm | 12:01 am | | 0.05 |
| Kitchen | 12/23 | 12/23 | 12:01 am | 03:27 pm | 0.52 | 14.92 |
| Kitchen | 12/23 | 12/24 | 09:56 pm | 12:01 am | | 2.08 |
| Kitchen | 12/24 | 12/24 | 12:02 am | 06:00 pm | 0.5 | 17.47 |
| Totals Sanchez, Mauricio | | | | | 2.4 | 64.76 |

DELIA001303



**Payroll Report for 12/20/2020 - 12/26/2020**
created at 12/15/2023 10:40 AM

D4

| Job | Date In | Date Out | Time In | Time Out | Breaks | Hours |
|---|---|---|---|---|---|---|

| Cruz, Melesio | ID1: 475 | | | ID2: - | | |
|---|---|---|---|---|---|---|
| Production | 12/20 | 12/21 | 11:39 pm | 12:03 pm | 0.6 | 11.8 |
| Production | 12/21 | 12/22 | 11:47 pm | 12:06 pm | 0.5 | 11.82 |
| Production | 12/22 | 12/23 | 11:49 pm | 12:02 pm | 0.53 | 11.68 |
| Production | 12/23 | 12/24 | 11:47 pm | 12:05 pm | 0.53 | 11.77 |
| Totals Cruz, Melesio | | | | | 2.16 | 47.07 |

CONFIDENTIAL

DELIA001427

**Focus**

D4

| Job | Date In | Date Out | Time In | Time Out | Breaks | Hours |
|-----|---------|----------|---------|----------|--------|-------|
| Caballero, Miguel | ID1: 461 | | | ID2: - | | |
| Production | 12/21 | 12/21 | 12:00 pm | 11:55 pm | 0.48 | 11.43 |
| Production | 12/22 | 12/22 | 12:00 pm | 11:57 pm | 0.5 | 11.45 |
| Production | 12/23 | 12/24 | 11:59 am | 12:15 am | 0.52 | 11.75 |
| Production | 12/24 | 12/24 | 12:00 pm | 09:40 pm | 0.33 | 9.33 |
| Totals Caballero, Miguel | | | | | 1.83 | 43.96 |

DELIA001547

**Payroll Report for 12/20/2020 -**
**12/26/2020**
created at 12/14/2023 4:20 PM

D4

| Job | Date In | Date Out | Time In | Time Out | Breaks | Hours |
|-----|---------|----------|---------|----------|--------|-------|
| Benavidez, Ofelia | ID1: 471 | | | ID2: - | | |
| Production | 12/20 | 12/20 | 05:37 am | 06:58 pm | 0.53 | 12.82 |
| Production | 12/21 | 12/21 | 05:39 am | 07:00 pm | 0.52 | 12.83 |
| Production | 12/22 | 12/22 | 05:40 am | 06:39 pm | 0.5 | 12.48 |
| Production | 12/23 | 12/23 | 05:00 am | 03:00 pm | 0.5 | 9.5 |
| Production | 12/24 | 12/24 | 01:30 am | 05:00 pm | 0.5 | 15 |
| Totals Benavidez, Ofelia | | | | | 2.55 | 62.63 |

DELIA001666

**Payroll Report for 12/20/2020 -
12/26/2020**
created at 12/16/2023 7:52 PM

D4

| Job | Date In | Date Out | Time In | Time Out | Breaks | Hours |
|-----|---------|----------|---------|----------|--------|-------|
| Perez, Olga | ID1: 486 | | | ID2: - | | |
| Kitchen | 12/20 | 12/20 | 06:58 am | 06:34 pm | 0.55 | 11.05 |
| Kitchen | 12/21 | 12/21 | 09:59 am | 08:49 pm | 0.5 | 10.33 |
| Kitchen | 12/22 | 12/22 | 06:59 am | 03:26 pm | 0.52 | 7.93 |
| Kitchen | 12/22 | 12/23 | 11:56 pm | 01:26 pm | 0.52 | 12.98 |
| Kitchen | 12/23 | 12/24 | 09:58 pm | 02:54 pm | 0.5 | 16.43 |
| Totals Perez, Olga | | | | | 2.59 | 58.72 |

CONFIDENTIAL

DELIA001786

**Focus**

D3

**Payroll Report for 12/20/2020**
**12/26/2020**
created at 12/19/2023 4:51 PM

| Job | Date In | Date Out | Time In | Time Out | Breaks | Hours |
|---|---|---|---|---|---|---|
| Sanchez, Rafael | ID1: 472 | | | ID2: - | | |
| Kitchen | 12/20 | 12/20 | 02:58 am | 03:02 pm | 0.52 | 11.55 |
| Kitchen | 12/21 | 12/21 | 10:54 am | 08:40 pm | 0.5 | 9.27 |
| Kitchen | 12/22 | 12/22 | 10:43 am | 04:41 pm | 0.45 | 5.52 |
| Kitchen | 12/23 | 12/23 | 12:00 am | 02:45 pm | 0.5 | 14.25 |
| Kitchen | 12/23 | 12/24 | 09:55 pm | 05:03 pm | 0.5 | 18.63 |
| Totals Sanchez, Rafael | | | | | 2.47 | 59.22 |

**FOCUS**

**Payroll Report for 12/20/2020 -**
**12/26/2020**
created at 12/19/2023 8:31 AM

D5

| Job | Date In | Date Out | Time In | Time Out | Breaks | Hours |
|-----|---------|----------|---------|----------|--------|-------|
| Esquivel, Ricado | ID1: 580 | | | ID2: - | | |
| Kitchen | 12/20 | 12/20 | 04:20 am | 02:58 pm | 0.45 | 10.18 |
| Kitchen | 12/21 | 12/21 | 08:03 am | 08:15 pm | 0.47 | 11.73 |
| Kitchen | 12/22 | 12/22 | 04:13 am | 03:00 pm | 0.32 | 10.47 |
| Kitchen | 12/22 | 12/23 | 11:56 pm | 12:01 am | | 0.08 |
| Kitchen | 12/23 | 12/23 | 12:01 am | 03:25 pm | 0.5 | 14.9 |
| Kitchen | 12/23 | 12/24 | 09:44 pm | 12:01 am | | 2.28 |
| Kitchen | 12/24 | 12/24 | 12:02 am | 06:00 pm | 0.42 | 17.55 |
| Totals Esquivel, Ricado | | | | | 2.16 | 67.19 |

DELIA002104

**Payroll Report for 12/20/2020 -**
**12/26/2020**
created at 12/18/2023 7:15 PM

D4

| Job | Date In | Date Out | Time In | Time Out | Breaks | Hours |
|-----|---------|----------|---------|----------|--------|-------|
| Perez, Yessy | ID1: 148 | | | ID2: - | | |
| Prod. Kitchen | 12/20 | 12/20 | 03:34 am | 12:21 pm | | 8.78 |
| Prod. Kitchen | 12/21 | 12/21 | 03:32 am | 04:31 pm | 0.55 | 12.43 |
| Prod. Kitchen | 12/22 | 12/22 | 03:32 am | 04:00 pm | 0.5 | 11.97 |
| Prod. Kitchen | 12/23 | 12/23 | 03:28 am | 03:33 pm | 0.48 | 11.6 |
| Prod. Kitchen | 12/24 | 12/24 | 01:41 am | 12:49 pm | 0.47 | 10.67 |
| Totals Perez, Yessy | | | | | 2 | 55.45 |

DELIA002157

**Focus**

D6

| Job | Date In | Date Out | Time In | Time Out | Breaks | Hours |
|-----|---------|----------|---------|----------|--------|-------|
| Gutierrez, Elias | ID1: 661 | | | ID2: - | | |
| Kitchen | 12/20 | 12/20 | 04:00 am | 03:01 pm | 0.52 | 10.5 |
| Kitchen | 12/21 | 12/21 | 09:02 am | 04:53 pm | 0.55 | 7.3 |
| Kitchen | 12/22 | 12/22 | 03:34 am | 06:13 pm | 0.57 | 14.08 |
| Kitchen | 12/23 | 12/23 | 01:58 am | 05:56 pm | 0.53 | 15.43 |
| Kitchen | 12/23 | 12/24 | 09:57 pm | 12:00 am | | 2.05 |
| Kitchen | 12/24 | 12/24 | 12:01 am | 05:47 pm | | 17.77 |
| Totals Gutierrez, Elias | | | | | 2.17 | 67.13 |

DELIA008412

**Payroll Report for 12/20/2020 -**
**12/26/2020**
created at 12/19/2023 12:07 PM

**FOCUS**

D3

| Job | Date In | Date Out | Time In | Time Out | Breaks | Hours |
|---|---|---|---|---|---|---|
| Lopez, Maria | ID1: 514 | | | ID2: - | | |
| Kitchen | 12/20 | 12/20 | 08:45 am | 07:04 pm | 0.53 | 9.78 |
| Kitchen | 12/21 | 12/21 | 07:55 am | 08:30 pm | 0.5 | 12.08 |
| Kitchen | 12/22 | 12/22 | 02:53 am | 02:10 pm | 0.5 | 10.78 |
| Kitchen | 12/23 | 12/23 | 02:51 am | 04:00 pm | 0.5 | 12.65 |
| Kitchen | 12/23 | 12/24 | 09:57 pm | 06:00 pm | 0.5 | 19.55 |
| Totals Lopez, Maria | | | | | 2.53 | 64.84 |

DELIA008536